**Edward ORYEM, Plaintiff–Appellant,**

v.

**William RICHARDSON, individually and in his official capacity, a/k/a Bill; Arthur Pepin, individually and in his official capacity; Karen Janes, individually and in her official capacity; Isabel Chavez, individually and in her official capacity; Tammy A. Benavidez, individually and in her official**

---

capacity; Department of Public Safety, State of New Mexico, ex rel.; New Mexico State Police, State of New Mexico, ex rel.; Taxation & Revenue Department, State of New Mexico, ex rel.; Motor Vehicle Division, State of New Mexico, ex rel.; State of New Mexico, Defendants–Appellees.

No. 12–2070.

United States Court of Appeals, Tenth Circuit.

Oct. 12, 2012.

Edward Oryem, Columbus, NM, pro se.

Heather Hansen Sean Olivas, Keleher & McLeod, P.A., Albuquerque, NM, for Defendants–Appellees.

Before LUCERO, ANDERSON, and O'BRIEN, Circuit Judges.

## ORDER AND JUDGMENT*

CARLOS F. LUCERO, Circuit Judge.

Edward Oryem, proceeding pro se, sued New Mexico state officials for alleged violation of his constitutional rights. The district court dismissed Oryem's claims against all but one defendant and entered summary judgment for the remaining defendant. Exercising jurisdiction under 28 U.S.C. § 1291, we affirm.

## I

Oryem, an African–American male, received a traffic citation on November 5, 2009, for failure to dim his lights. Oryem's trial was scheduled for February 11, 2010, in Socorro County, New Mexico. Nonetheless, almost a month before trial was set, a notice of nonappearance was entered. Based on the mistaken belief that Oryem had failed to appear for trial, a bench warrant for Oryem's arrest was issued on January 19, 2010. On January 20, 2010, the presiding state judge noticed the error and orally quashed the warrant. Oryem filed a motion to quash the warrant on January 26, 2010.

Oryem filed the present suit under 42 U.S.C. § 1983 and the New Mexico Tort Claims Act ("NMTCA"), asserting various claims for relief: (1) Tammy Benavidez, the assigned warrant-enforcement clerk, was unconstitutionally motivated by Oryem's race in issuing the warrant; (2) Benavidez's superiors violated Oryem's equal protection, due process, and Fourth Amendment rights because they knew or should have known that Benavidez was targeting African–Americans and failed to adequately train warrant-enforcement employees; (3) New Mexico is responsible for the acts and omissions of the individual defendants under the NMTCA; and (4) Isabel Chavez, Court Manager of the Socorro Magistrate Court, had not removed the warrant from all law-enforcement databases, entitling him to declaratory and injunctive relief.

The district court dismissed Oryem's claims against all defendants except his claims for declaratory and injunctive relief against Chavez. The court concluded that Oryem had stated a cognizable claim against Chavez by alleging that she had entered the improper bench warrant into a law-enforcement information system, exposing Oryem to the risk of false arrest. Moving for summary judgment, Chavez presented evidence that the quashed warrant was never sent to any law-enforcement database. The district court accordingly granted summary judgment in her favor. Oryem timely appealed.

## II

Oryem argues that the district court erred in dismissing of all his claims aside from those against Chavez. We review de novo the district court's dismissal under Fed.R.Civ.P. 12(b)(6). *See Ridge at Red Hawk, L.L.C. v. Schneider,* 493 F.3d 1174, 1177 (10th Cir.2007). In doing so, "we assume the truth of the plaintiff's well-pleaded factual allegations and view them in the light most favorable to the plaintiff."

* After examining appellant's brief and the appellate record, this panel has determined unanimously that oral argument would not materially assist the determination of this appeal. *See* Fed. R.App. P. 34(a)(2) and 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument. This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.

*Id.* In order to withstand a motion to dismiss, there must be "enough facts to state a claim to relief that is plausible on its face." *Bell Atlantic Corp. v. Twombly,* 550 U.S. 544, 570, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007). "Threadbare recitals of the elements of a cause of action, supported by mere conclusory allegations, do not suffice." *Ashcroft v. Iqbal,* 556 U.S. 662, 678, 129 S.Ct. 1937, 173 L.Ed.2d 868 (2009).

## A

We first review the district court's dismissal of Oryem's § 1983 claims against Benavidez and her superiors. To prevail on a § 1983 claim, a plaintiff must show that the defendants personally participated in a constitutional violation, *see Mitchell v. Maynard,* 80 F.3d 1433, 1441 (10th Cir. 1996), or "personally directed the violation or had actual knowledge of the violation and acquiesced in its continuance," *Beedle v. Wilson,* 422 F.3d 1059, 1074 (10th Cir. 2005).

■ Oryem fails to allege any facts to support his claim that Benavidez discriminated against him on the basis of his race or that Benavidez's superiors were involved. *See McKee v. Heggy,* 703 F.2d 479, 483 (10th Cir.1983) (superiors cannot be held liable unless they individually participated or acquiesced in the alleged § 1983 violation). There are also insufficient factual allegations that any of the defendants violated his right to substantive due process by acting to "shock[ ] the conscience." *See Camuglia v. City of Albuquerque,* 448 F.3d 1214, 1222 (10th Cir. 2006). Finally, Oryem's Fourth Amendment claims fail because there was no seizure pursuant to the warrant. *See Childress v. City of Arapaho,* 210 F.3d 1154, 1156 (10th Cir.2000). Accordingly, dismissal of these claims was appropriate.

## B

The district court dismissed Oryem's claims against New Mexico under NMTCA because the state has not waived its immunity in this case. NMTCA preserves sovereign immunity for tort claims unless specifically waived. N.M. Stat. § 41-4-4; *see Fernandez v. Mora–San Miguel Elec. Coop., Inc.,* 462 F.3d 1244, 1250 (10th Cir. 2006). Oryem cursorily mentions in his opening brief that New Mexico has a history of issuing unconstitutional and retaliatory bench warrants, but does not address the immunity issue. We see no reason to disturb the district court's ruling.

## III

■ We review the district court's grant of summary judgment for Chavez de novo, "viewing the evidence in the light most favorable to the nonmoving party." *Howard v. Waide,* 534 F.3d 1227, 1235 (10th Cir.2008). Summary judgment is warranted only if there is no genuine dispute of material fact and the movant is entitled to judgment as a matter of law. *See* Fed. R.Civ.P. 56(c). "Conclusory allegations ... do not fulfill a nonmoving party's obligation when faced with affidavits and a motion for summary judgment." *Handy v. Price,* 996 F.2d 1064, 1068 (10th Cir. 1993).

In granting summary judgment for Chavez, the district court ruled that Oryem failed to show that injury could stem from the quashed warrant. We agree. Chavez submitted undisputed evidence demonstrating that the warrant was duly cancelled and never entered into any law-enforcement database. Oryem offers only conclusory statements in response. Because Oryem's allegations lack factual support, summary judgment for Chavez was proper.

## IV

For the foregoing reasons, the judgment of the district court is **AFFIRMED**. We **DENY** Oryem's motion to proceed in forma pauperis because he has failed to make a "reasoned, nonfrivolous argument on the law and facts in support of the issues raised on appeal." *DeBardeleben v. Quinlan,* 937 F.2d 502, 505 (10th Cir.1991).